Joshua Ryan **AUDREY,** Petitioner,

v.

**UNITED STATES of America,**
Respondent.

Nos. **5:12–CV–000126–RLV,**
**5:03–CR–00037–RLV–3.**

United States District Court,
W.D. North Carolina.

Jan. 16, 2014.

Leah A. Kane, FDO, Ross Hall Richardson, Federal Defenders of Western North Carolina, Charlotte, NC, for Petitioner.

Melissa L. Rikard, U.S. Attorney's Office, Charlotte, NC, for Respondent.

## ORDER

RICHARD L. VOORHEES, District Judge.

**THIS MATTER** is before the Court on remand from the United States Court of Appeals for the Fourth Circuit. (Doc. No. 10).

## I. BACKGROUND

On August 26, 2003, Petitioner and others were named in a bill of indictment which charged the offense of conspiracy to possess with intent distribute 5 kilograms or more of cocaine, and 50 grams or more of a mixture containing cocaine base, all in violation of 21 U.S.C. § 846. (5:03–CR–00037, Doc. No. 3: Indictment). The Government served Petitioner with an amended notice of its intention to seek enhanced penalties under the provisions of 21 U.S.C. § 851. In the § 851 notice, the Government alleged that Petitioner had been convicted of felony drug convictions in state court in North Carolina. The two convictions were allegedly for possession with intent to sell and deliver cocaine and they were consolidated for judgment and entered on July 16, 2003. (Doc. No. 68). For the purpose of sentencing enhancement under § 851, the prior convictions were treated as one conviction and exposed Petitioner to a mandatory minimum of 240–months' imprisonment.

Petitioner entered into a plea agreement with the Government and agreed to plead guilty to Count One of his indictment. In the plea agreement, Petitioner specifically agreed that he would waive his right to contest his conviction or sentence in a collateral proceeding except on a claim of prosecutorial misconduct or ineffective assistance of counsel. (Doc. No. 142: Plea Agreement ¶ 17). Petitioner's plea of guilty was accepted by the magistrate judge and the parties proceeded to sentencing after the U.S. Probation Office prepared a presentence report ("PSR"). In the PSR, the probation officer identified the prior 2003 state drug convictions which were sustained in Caldwell County Superior Court however the convictions were for possession with intent to sell/deliver marijuana, and possession with intent to sell/deliver cocaine. Petitioner was sentenced to a suspended term of 10–12 months' imprisonment for the convictions in Caldwell County Superior Court. (Doc. No. 609: PSR ¶ 55). On February 7, 2005, Petitioner appeared with counsel before this Court for his sentencing hearing. The Court sentenced Petitioner to the mandatory minimum term of 240 months' imprisonment and Petitioner did not appeal. (Doc. No. 288: Judgment in a Criminal Case).

On August 20, 2012, Petitioner filed a pro se motion to vacate his sentence under 28 U.S.C. § 2255 contending that he was entitled to be resentenced based on the Fourth Circuit's opinion in *United States v. Simmons*, 649 F.3d 237 (4th Cir.

2011)(en banc).[1] Petitioner argued that after *Simmons*, his prior state drug conviction, which was noticed under § 851, was no longer classified as a felony under federal law because he could not have been sentenced to a term in excess of one year in prison. Petitioner therefore maintained that as he had no predicate felony conviction he was erroneously subjected to a mandatory minimum sentence. On January 2, 2013, Petitioner, by and through counsel, filed a supplement to the pro se motion to vacate, and pled alternative claims for relief under 28 U.S.C. § 2241, and through petitions for writs of coram nobis or audita querela. (5:12–CV–000126, Doc. No. 3).[2]

On January 9, 2013, this Court dismissed the § 2255 motion as untimely on initial review and denied Petitioner's alternative claims for relief. (Doc. No. 4). Petitioner appealed to the United States Court of Appeals for the Fourth Circuit. *United States v. Audrey*, No. 13–6373 (4th Cir. filed Mar. 12, 2013). While this appeal was pending, the Fourth Circuit published an opinion in which the Court held that the holding in *Simmons* was retroactively applicable to cases on collateral review. *Miller v. United States*, 735 F.3d 141 (4th Cir.2013). On October 29, 2013, the Fourth Circuit vacated this Court's judgment and granted the parties' joint motion to remand Petitioner's case to this

Court for reconsideration in light of the holding in *Miller*. (5:12–CV–00126, Doc. No. 10). The Court ordered the Government to file a response to Petitioner's claim for relief in this civil case and a timely response has been received. (Doc. No. 14).

## II. DISCUSSION

### A. *Miller v. United States*

In *Miller*, the Fourth Circuit considered a claim of actual innocence in a § 2255 proceeding following Miller's conviction for being a felon-in-possession of a firearm, in violation of 18 U.S.C. § 922(g). The grand jury in the Western District indicted Miller for the § 922(g) offense after finding that he had been convicted of a felony in state court in North Carolina which was punishable by more than one year in prison under federal law. The record before the district court demonstrated that Miller had previous convictions in North Carolina for felony possession of cocaine and the felony offense of threatening a court officer. Petitioner was sentenced to a term of 6 to 8 months' imprisonment for each of those state convictions.

Miller did not appeal his § 922(g) conviction. Rather, some four years later he filed a Section 2255 motion contending that in light of the holding in *Simmons* he was actually innocent because he did not have

---

**1.** In *Simmons*, the Fourth Circuit held that in order for a prior felony conviction to serve as a predicate offense [for either a crime of violence or a controlled substance offense], the individual defendant before the sentencing court must have been convicted of an offense for which that defendant could be sentenced to a term exceeding one year. *Simmons*, 649 F.3d at 243. In reaching this holding, the *Simmons* Court expressly overruled *United States v. Harp*, 406 F.3d 242 (4th Cir.2005), in which the Court held that in determining "whether a conviction is for a crime punishable by a prison term exceeding one year [under North Carolina law] we con-

sider the maximum aggravated sentence that could be imposed for that crime upon a defendant with the worst possible criminal history." *Id.* (quoting *Harp*, 406 F.3d at 246) (emphasis omitted).

**2.** This district appointed the Federal Defenders of Western North Carolina to represent defendants convicted in this district to determine if they might be eligible for post-conviction relief based on the holding in *Simmons*. *See* (3:12–mc–92: Order of Appointment, filed May 22, 2012).

valid prior convictions for which he could have been sentenced to more than one year in prison. Consequently, as Miller argued, he had no prior felony which could have supported his § 922(g) conviction.[3] The district court denied collateral relief and Miller appealed.

In its opinion, the Circuit Court noted that at the time Miller was sentenced his prior state convictions were properly classified as felonies under then-existing precedent. *Miller*, 735 F.3d at 143–44 (citing *Harp*, 406 F.3d at 246). The Court then explained that the subsequent decision in *Simmons* had expressly overruled *Harp* by holding that whether a prior conviction actually serves as a felony, and exposes a defendant to in excess of one year imprisonment, can only be determined by examining the prior criminal record of the individual defendant before the sentencing court, and not a hypothetical defendant with the worst possible criminal record. *Id.* at 143. The Court observed that Miller, who had not been convicted of an offense for which he personally could have been sentenced to in excess of one year, did not appear to have a predicate state conviction to support his § 922(g) conviction.

The Court next examined whether Miller was entitled to the retroactive application of the Court's en banc decision in *Simmons*. The Court found that "*Simmons* did announce a substantive rule when it applied *Carachuri's*[*–Rosendo v. Holder*, 560 U.S. 563, 130 S.Ct. 2577, 177 L.Ed.2d 68 (2010)] principles and then narrowed the class of offenders and range of conduct that can be subject to punishment." *Miller*, 735 F.3d at 147. The Court then concluded that the substantive rule announced in *Simmons* is retroactive

to cases on collateral review. Miller's § 922(g) conviction was therefore vacated and his case was remanded to the district court with directions that his § 2255 motion to vacate his conviction be granted.

### B. *Petitioner's Section 2255 Proceeding*

Following the Fourth Circuit's remand in the present case, this Court entered an order seeking the Government's position on Petitioner's claim for relief. In its response, the Government has specifically agreed to waive the one-year statute of limitation under § 2255(f) in this case and has declined to seek enforcement of Petitioner's decision to waive his right to collaterally challenge his sentence which was contained in his plea agreement. (5:12–CV–00126, Doc. No. 14 at 1). The Government notes that the one-year time limitation in § 2255 proceedings is normally an affirmative defense which it must raise, however, they note that the defense may be waived. The Court observes that if the Government chooses to intentionally waive this defense then a district court is not simply free to ignore such a decision. *See Wood v. Milyard*, —— U.S. ——, 132 S.Ct. 1826, 1834–35, 182 L.Ed.2d 733 (2012) ("[W]aiver is the 'intentional relinquishment or abandonment of a known right.'" (quoting *Kontrick v. Ryan*, 540 U.S. 443, 458, n. 13, 124 S.Ct. 906, 157 L.Ed.2d 867 (2004) (internal citation omitted))). The Court finds that the Government has made a knowing and deliberate waiver of this limitation defense and has specifically declined enforcement of the waiver provision in the plea agreement. Accordingly, in accordance with the Fourth Circuit's order of remand, the Court will proceed to con-

---

**3.** "What constitutes a conviction [of a crime punishable by imprisonment for a term exceeding one year] shall be determined in accordance with the law of the jurisdiction

where the proceedings were held." *See Miller*, 735 F.3d at 144–45 (quoting 18 U.S.C. § 921(a)(20)).

sider the merits of Petitioner's claim and the Government's response thereto.

The parties agree that based on the current legal landscape, Petitioner's prior drug conviction does not qualify him for the recidivist enhancement under 21 U.S.C. § 851. *See* (Doc. Nos. 14 and 15); *see also* (Doc. No. 14 at 7) (citing *Hicks v. Oklahoma,* 447 U.S. 343, 100 S.Ct. 2227, 65 L.Ed.2d 175 (1980) (finding that a defendant's rights under the due process clause are violated when a sentencing court is erroneously deprived of discretion in fashioning an appropriate sentence)). The parties move the Court to reconsider its decision to deny relief and to enter an order vacating Petitioner's conviction and order that he be resentenced without consideration of Petitioner's prior state drug conviction.

The Court finds that based on the express holding in *Miller,* and noting the concessions made by the Government, the Petitioner is entitled to relief in this collateral proceeding. For the reasons stated herein, and in accordance with the Fourth Circuit's mandate, the Court finds that Petitioner's motion to vacate should be allowed.

## III. CONCLUSION

**IT IS, THEREFORE ORDERED** that:

1. Petitioner's § 2255 motion to vacate his sentence of 240–months's imprisonment is **GRANTED.** Petitioner's alternative claims for relief are denied for the reasons previously stated. (5:12–CV–00126, Doc. No. 4).

2. All remaining provisions of Petitioner's criminal judgment shall remain unchanged pending further orders of this Court. (5:03–CR–00037–RLV–3, Doc. No. 288: Judgment in a Criminal Case).

3. Petitioner shall remain in the custody of the Federal Bureau of Prisons pending his resentencing hearing.

4. The U.S. Probation Office shall prepare a supplemental Presentence Report in advance of Petitioner's resentencing hearing and file the same in the criminal case.

5. The Federal Defenders of Western North Carolina shall represent Petitioner for the purpose of the resentencing hearing.

6. The Clerk of Court shall coordinate the date of the resentencing with Chambers.

7. The Clerk's Office shall notify the Petitioner, the U.S. Attorney, the Federal Defenders of Western North Carolina, the U.S. Marshals Service, and the U.S. Probation Office of the date of the resentencing hearing.

8. The parties shall file sentencing memoranda no later than two (2) weeks prior to the resentencing hearing.

9. The Clerk of Court is directed to certify copies of this Order to the Federal Defenders of Western North Carolina, the U.S. Attorney, the U.S. Marshals Service, and the U.S. Probation Office.

The Clerk of Court is respectfully directed to close this civil case and enter Judgment consistent with the foregoing Order.

**IT IS SO ORDERED.**